**TUBE CITY IMS, LLC, Petitioner,**

v.

**ANZA CAPITAL PARTNERS, LLC, Respondent.**

No. 14 Civ. 1783 (PAE).

United States District Court, S.D. New York.

Signed June 11, 2014.

**93.** *See* DI 45, at 1 n. 1.

Justin J. Gunnell, Justin M. Sher, Sher Tremonte LLP, New York, NY, for Petitioner.

*OPINION & ORDER*

PAUL A. ENGELMAYER, District Judge:

On March 14, 2014, plaintiff Tube City IMS, LLC ("Tube City") commenced this action, petitioning the Court pursuant to Section 9 of the Federal Arbitration Act ("FAA"), 9 U.S.C. § 9, to confirm the February 19, 2014 arbitration award ("Award") issued against respondent Anza Capital Partners, LLC ("Anza"). Dkt. 2 ("Petition"). On April 8, 2014, the Court directed Anza to file its opposition by April 23, 2014. Dkt. 4. As of this date, Anza has not opposed Tube City's petition.

For the reasons that follow, Tube City's petition to confirm the Award is granted.

## I. Background[1]

On March 9, 2010, Tube City and Anza agreed to enter into a contract for the sale and purchase of certain scrap metal goods. Petition Ex. A ("Agreement"). Under the Agreement, Tube City purchased the goods from Anza, who then shipped them to Taiwan from Puerto Rico and the Dominican Republic. Petition ¶ 12. In April 2010, Anza provided Tube City with three sales invoices, totaling $90,703.94. *Id.* ¶ 13. In May 2010, Tube City paid Anza $90,703.94. *Id.* ¶ 14. In June 2010, Tube City inadvertently paid Anza another $90,703.94. *Id.* ¶ 15. Tube City attempted to recover the duplicate payment from Anza, but was unsuccessful. *Id.* ¶ 16.

Article 13 of the Agreement contains an arbitration clause, stating that any unresolved disputes between the parties "shall be submitted to the International Chamber of Commerce in New York." *See* Agreement at 4. The clause further states that the "losing party will pay the arbitration fee" and that the "award of arbitration shall be final and binding on both parties." *Id.*

On October 5, 2012, Tube City filed a request for arbitration against Anza, seeking to recover $90,703.94 plus costs and fees. Petition Ex. B. On November 14, 2012, Anza filed an answer. *Id.* On August 1, 2013, an arbitration hearing was held in Manhattan, New York before a tribunal consisting of a single arbitrator, Emma Lindsay, Esq. of the law firm, Simpson Thacher & Bartlett LLP. Petition ¶¶ 20–21. Both Tube City and Anza appeared and participated before the arbitration tribunal. Pursuant to Article 12 of the Agreement, the tribunal applied "the laws of New York State ... interpreted in accordance with the rules of the International Chamber of Commerce (ICC) [.]" Agreement at 4.

On February 19, 2014, the tribunal issued its Award. *See* Petition Ex. B ("Award"). The tribunal found that Tube City's June 2010 payment to Anza in the amount of $90,703.94 was an overpayment on invoices that had already been paid by Tube City; accordingly, it ordered Anza to pay Tube City that amount "forthwith upon notification of this award." *Id.* at 22–23. The Award also ordered Anza to pay "[t]he costs of the arbitration fixed by the ICC Court in the sum of $50,000.00," as well as Tube City's "reasonable legal and other costs in the sum of $87,022.00." *Id.* In total, Tube City was awarded $227,725.94. *Id.*

To date, Anza has not paid the Award. Petition ¶ 27. On March 14, 2014, Tube City filed its petition to confirm the Award. Dkt. 2. That petition remains unopposed.

## II. Discussion

The FAA provides a "streamlined" process for a party seeking a "judicial decree confirming an award, an order vacating it, or an order modifying or correcting it." *Hall St. Assocs., L.L.C. v. Mattel, Inc.,* 552 U.S. 576, 582, 128 S.Ct. 1396, 170 L.Ed.2d 254 (2008). "Normally, confirmation of an arbitration award is a summary proceeding that merely makes what is already a final arbitration award a judgment of the court, and the court must grant the award unless the award is vacated, modified, or corrected." *D.H. Blair & Co. v. Gottdiener,* 462 F.3d 95, 110 (2d Cir.2006). But "[a]rbitration awards are not self-enforcing." *Hoeft v. MVL Grp., Inc.,* 343 F.3d 57, 63 (2d Cir.2003), *overruled on other grounds by Hall St.,* 552

---

1. The facts are drawn from Tube City's Petition to Confirm Arbitration Award and the attached exhibits. Dkt. 2.

U.S. 576, 128 S.Ct. 1396. Rather, "they must be given force and effect by being converted to judicial orders by courts." *D.H. Blair,* 462 F.3d at 104.

## A. Jurisdiction

Although the petition is unopposed, the Court must, at the outset, determine whether it has jurisdiction to confirm this Award.

To confirm an award under Section 9 of the FAA, the parties must have consented in advance to judicial confirmation. *See* 9 U.S.C. § 9 (authorizing judicial confirmation "[i]f the parties in their agreement have agreed that a judgment of the court shall be entered upon the award"); *Idea Nuova, Inc. v. GM Licensing Grp., Inc.,* 617 F.3d 177, 180 (2d Cir.2010) (Section 9 of the FAA "provides for judicial confirmation of arbitral awards *on consent of the parties*") (emphasis added); *Varley v. Tarrytown Associates, Inc.,* 477 F.2d 208, 210 (2d Cir.1973) (the FAA "provides that confirmation of an arbitration award is appropriate only where the parties in their agreement have agreed that a judgment of the court shall be entered upon the award"). "By including a consent-to-confirmation requirement, Congress aimed 'to ensure that the parties have affirmatively agreed to the application of the federal substantive law contemplated by the [FAA] to the interpretation of the arbitration agreement into which they have entered.'" *Phoenix Aktiengesellschaft v. Ecoplas, Inc.,* 391 F.3d 433, 436 (2d Cir. 2004) (quoting *I/S Stavborg v. Nat'l Metal Converters, Inc.,* 500 F.2d 424, 426 (2d Cir.1974)).

Here, the parties did not, in their Agreement, expressly consent to the judicial confirmation of awards made in arbitration. Article 13 merely states that a dispute "shall be submitted to [the] International Chamber of Commerce in New York" and that the "award of arbitration shall be final and binding on both parties." Agreement at 4.

As the Second Circuit has noted, however, parties may communicate their consent to judicial confirmation of arbitral awards in ways other than an express contractual provision. For instance, in *Kallen v. District 1199, Nat'l Union of Hosp. and Health Care Employees,* 574 F.2d 723 (2d Cir.1978), the Court held that Section 9's consent-to-confirmation requirement was satisfied by the parties' "full participation" in an arbitration process before the American Arbitration Association ("AAA") and by the contract's provision that the "award of an arbitrator hereunder shall be final, conclusive and binding." *Id.* at 724–26. Similarly, in *I/S Stavborg,* the Court held that Section 9's requirements were satisfied where the parties participated willfully and where the arbitration clause stated that the arbitrators' decisions "shall be final." 500 F.2d at 425–27.

More recently, in *Phoenix Aktiengesellschaft v. Ecoplas, Inc.,* then-Judge Sotomayor, writing for the Second Circuit, reaffirmed, in dicta, that *I/S Stavborg* and *Kallen* stand for the proposition that consent need not "be explicit in order to satisfy § 9." 391 F.3d at 436 n. 2. The holding in *Phoenix* was that Section 207 of the FAA preempts Section 9's consent-to-confirmation requirement in international arbitration cases brought under the Convention on the Recognition and Enforcement of Foreign Arbitral Awards, June 10, 1958, 21 U.S.T. 2517, T.I.A.S. No. 6997. *See* 391 F.3d at 436. Because Section 207, unlike Section 9, does not include a consent requirement, the Court held that the parties' failure to provide such consent did not bar judicial confirmation of their award. However, as the Second Circuit noted, the district court had "ruled for Phoenix on the alternative ground that even if § 9's consent requirement applied, the arbitration

clause satisfied the requirement." *Id.* at 436 n. 2. Although the Court's preemption holding obviated the need to reach this alternative ground, the Court noted that "the language used in the Agreement, taken together with the parties' actions, provides some support for" that alternate basis for confirmation. *Id.*

Here, Article 13 of the parties' Agreement states that the "award of arbitration shall be final and binding on both parties," Agreement at 4, and both sides participated fully in the arbitration process. This case is thus closely akin to *I/S Stavborg* and *Kallen.* Moreover, the arbitration took place in New York and applied New York law. As the Second Circuit noted in *I/S Stavborg,* a purpose of Section 9's consent-to-confirmation requirement is "to ensure that the parties have affirmatively agreed to the application of the federal substantive law contemplated by the [FAA]," 500 F.2d at 426; the fact that this Agreement was entered into between two American companies who are engaged in quintessentially interstate (and transnational) commerce, means that the parties could have anticipated that an award might be enforced in federal court. *See Hall St.,* 552 U.S. at 582, 128 S.Ct. 1396 ("[I]n cases falling within a court's jurisdiction, the [FAA] makes contracts to arbitrate 'valid, irrevocable, and enforceable,' so long as their subject involves 'commerce.'") (citing FAA § 2).

This case *is,* however, distinct from *I/S Stavborg* and *Kallen* in one important respect. Those two cases concerned disputes arising under federal law—specifically, labor law and maritime law—while this is a contract case arising under New York state law. As then-Judge Sotomayor noted in *Phoenix,* the holdings in *I/S Stavborg* and *Kallen* "might, but do not necessarily, apply to a contract case." 391 F.3d at 436 n. 2. This case, however, could properly have been brought before, or removed to, this Court pursuant to diversity jurisdiction.[2] Because Section 9 provides for the confirmation of arbitration awards in cases within this Court's jurisdiction, and because the contract at issue involved commerce, the parties reasonably could have anticipated that the prevailing party in their arbitration would seek to enforce the arbitral award in federal court. *Accord Kallen,* 574 F.2d at 726 ("In such circumstances, the [defendant] can hardly avow that an award will be 'final, conclusive and binding' upon it without implicitly agreeing that federal court intervention may be sought to compel compliance."). Permitting Tube City to enforce its award in this Court would not be unfair to Anza.

■ The Court therefore applies the rule—established in *I/S Stavborg* and *Kallen*—that the consent requirement of Section 9 may be shown by a combination of: (1) the participation of the parties in the arbitration; and (2) language in the Agreement that any arbitration award is to be "final and binding." *See also Idea Nuova,* 617 F.3d at 180 (indicating, in dicta, that if an agreement makes arbitration "final or

---

**2.** Tube City is an LLC with one member, Tube City IMS Corporation, which is a citizen of Delaware and Pennsylvania. Petition ¶¶ 1–3. Anza is an LLC with one member, Joseph Anza, who is a citizen of Connecticut. *Id.* ¶¶ 4–6. Because there is complete diversity between the parties, and because the amount in controversy exceeds $75,000, there is diversity jurisdiction under 28 U.S.C. § 1332(a)(2). Moreover, the Court has personal jurisdiction over the defendant, because

Anza's principal place of business is in Manhattan, New York. *Id.* ¶ 4. And because the arbitration Award was issued in this District, this Court is the proper venue for the Award's judicial confirmation. *See* 9 U.S.C. § 9 ("If no court is specified in the agreement of the parties, then [an] application [for confirmation] may be made to the United States court in and for the district within which such award was made.").

binding," it may be judicially confirmed under Section 9) [3]; *Truong v. New York Hotel & Motel Trades Council, AFL–CIO,* No. 07 Civ. 11383(RJH), 2009 WL 798937, at *2 (S.D.N.Y. Mar. 26, 2009) ("Plaintiff and defendant agreed that the decision of the arbitrator would be 'final and binding,' and both parties participated fully in the arbitration process. Consequently, there was at least an implicit agreement to the confirmation of the arbitrator's decision by a court.").

■ Because both sides agreed that the decision of the arbitrator would be final and binding, and because both sides participated fully in this arbitration, the Court concludes that the parties consented to the judicial confirmation of their Award under Section 9. Accordingly, the Court has jurisdiction to confirm the Award.

## B. The Merits

■ Under Section 9 of the FAA, review of an arbitral award by a district court "is 'severely limited' so as not unduly to frustrate the goals of arbitration— namely to settle disputes efficiently and avoid long and. expensive litigation." [4] *Salzman v. KCD Fin., Inc.,* No. 11 Civ. 5865(DLC), 2011 WL 6778499, at *2 (S.D.N.Y. Dec. 21, 2011) (quoting *Willemijn Houdstermaatschappij, BV v. Standard Microsystems Corp.,* 103 F.3d 9, 12 (2d Cir.1997)); *see also NYKcool A.B. v. Pac. Fruit Inc.,* No. 10 Civ. 3867(LAK)(AJP), 2010 WL 4812975, at *5 (S.D.N.Y. Nov. 24, 2010) ("To ensure that the twin goals of arbitration, namely, settling disputes efficiently and avoiding long and expensive litigation are met, arbitration awards are subject to very limited review."). Indeed, judicial confirmation is ordinarily "a summary proceeding that merely makes what is already a final arbitration award a judgment of the court." *D.H. Blair,* 462 F.3d at 110.

■ Here, the Court has reviewed, in detail, the parties' Agreement, including the arbitration clause, and the A ward. On that record, and based on the very limited review that is appropriate on a petition to confirm an arbitral award, the Court concludes that there is no basis to vacate or modify. Accordingly, the Court confirms the Award, and enters judgment in the amount of $227,725.94 to be paid to Tube City.

The Clerk of Court is directed to terminate all pending motions and to close this case.

SO ORDERED.

---

3. *Idea Nuova* holds that a contract stating that arbitration is to be conducted pursuant to AAA rules is sufficient to establish consent. 617 F.3d at 181. The basis of that holding is that AAA Rule 48(c) states that "[p]arties to an arbitration under these rules shall be deemed to have consented that judgment upon the arbitration award may be entered in any federal or state court having jurisdiction thereof." *Id.* The arbitration at issue in this case, however, was conducted under the rules of the International Chamber of Commerce ("ICC"), not the AAA's rules. Agreement at 4. The ICC Rules lack a comparable consent-to-confirmation provision.

4. In *Cnty. of Nassau v. Chase,* 402 Fed.Appx. 540 (2d Cir.2010), the Second Circuit reversed the district court's confirmation of an arbitration award under FAA § 9, instead confirming the award under N.Y. C.P.L.R. § 7510, where the contract specified that any appeal of an award was to be governed exclusively by New York state law. The Agreement here states that New York state law governs the contract itself, but it does not state that New York law governs the appeal of arbitration awards, let alone that it does so exclusively. Accordingly, the Court has, as requested by Tube City, considered whether to confirm this Award pursuant to FAA § 9.